# UNITED STATES BANKRUPTCY COURT
## SOUTHERN DISTRICT OF TEXAS
### HOUSTON DIVISION

| | | |
|---|---|---|
| In re: | § | |
| | § | |
| **NORTHSTAR OFFSHORE** | § | **Case No. 16-34028** |
| **GROUP, LLC,** | § | |
| | § | **(Chapter 11)** |
| **DEBTOR.** | § | |

**FIRST SUPPLEMENTAL NOTICE OF (I) REQUEST FOR AUTHORITY TO ASSUME AND ASSIGN CERTAIN EXECUTORY CONTRACTS AND UNEXPIRED LEASES, AND (II) PROPOSED CURE AMOUNTS**

TO ALL COUNTERPARTIES TO EXECUTORY CONTRACTS AND UNEXPIRED LEASES PLEASE TAKE NOTICE THAT:

PLEASE TAKE NOTICE THAT on August 12, 2016, Montco Oilfield Contractors, LLC, Alliance Offshore, LLC, and Alliance Energy Services, LLC (collectively, the "Petitioning Creditors") filed an involuntary chapter 11 petition (the "Involuntary Petition") [Docket No. 1] against Northstar Offshore Group, LLC ("Northstar" or the "Debtor") pursuant to section 303 of the Bankruptcy Code commencing the above-referenced chapter 11 case (the "Chapter 11 Case") in the U.S. Bankruptcy Court for the Southern District of Texas (the "Bankruptcy Court").

PLEASE TAKE FURTHER NOTICE THAT on December 2, 2016 ("Voluntary Petition Date"), Northstar agreed to convert the involuntary case to a voluntary case by filing a voluntary petition for relief under chapter 11 of the Bankruptcy Code (the "Voluntary Petition") [Docket No 88].

Between the Involuntary Petition Date and the Voluntary Petition Date (the "Gap Period") the Debtor continued to operate its business under § 303(f). Since the Voluntary Petition Date, the Debtor has continued in possession and management of its business and properties as a debtor-in-possession.

PLEASE TAKE FURTHER NOTICE THAT on April 12, 2017, Northstar filed a motion [Docket No. 437], as supplemented [Docket No. 482] (the "Motion")[1] for an order approving, among other things, (a) entry of an order (the "Sale Order") authorizing and approving the sale of any or all of its assets (collectively, the "Assets") free and clear of liens, claims, encumbrances and other interests (the "Sale"); and (b) procedures for the assumption and assignment of executory contracts and unexpired leases (collectively, the "Contracts"). Please note that all capitalized terms used but not defined herein have the meanings set forth in the Motion.

---

[1]   The Debtor sought relief pursuant to sections 105, 363 and 365 of title 11 of the United States Code, 11 U.S.C. §§ 101 – 1532 (as amended, the "Bankruptcy Code") and Rules 2002, 6004, 6006, 9006 and 9014 of the Federal Rules of Bankruptcy Procedure (the "Bankruptcy Rules").

FIRST SUPPLEMENTAL NOTICE OF
ASSUMPTION AND ASSIGNMENT OF CONTRACTS                              PAGE 1

PLEASE TAKE FURTHER NOTICE that on May 11, 2017, the Court entered an order [Docket No. 504] (the "Bidding Procedures Order") granting certain of the relief sought in the Motion, including, among other things, approving: (a) the bidding procedures for the Sale of the Assets (the "Bidding Procedures"); and (b) procedures for the assumption and assignment of Contracts (the "Assumption and Assignment Procedures"). On June 15, 2017, the Court entered an order amending the Bidding Procedures Order (the "Order Amending Bidding Procedures Order") to extend certain deadlines thereunder.  Copies of the Bidding Procedures Order (which incorporates the Assumption and Assignment Procedures and the Bidding Procedures) and the Order Amending Bidding Procedures Order are on Prime Clerk's website at: https://cases.primeclerk.com/northstar.

PLEASE TAKE FURTHER NOTICE that on May 26, 2017, the Debtor filed a Notice of (I) Request for Authority to Assume and Assign Certain Executory Contracts and Unexpired Leases, and (II) Proposed Cure Amounts [Docket No. 544] (the "Original Assumption and Assignment Notice").  Attached as exhibit A to the Original Assumption and Assignment Notice was a cure amount schedule that provided information including the names of the contract/lease counterparties, descriptions of the contracts/leases to be assigned, and the Debtor's proposed cure amounts pertaining to those contracts/leases.

PLEASE TAKE FURTHER NOTICE that the Debtor has identified additional information related to executory contracts and unexpired leases, including identifying information and revised proposed cure amounts.  Accordingly, the Debtor is filing this First Supplemental Notice of (I) Request for Authority to Assume and Assign Certain Executory Contracts and Unexpired Leases, and (II) Proposed Cure Amounts assigned to Cure Amount Schedule ("First Supplemental Notice").  **The amended cure amount schedule attached to this First Supplemental Notice amends in the entirety and supersedes the cure amount schedule attached to the Original Assumption and Assignment Notice.**

PLEASE TAKE FURTHER NOTICE that the Debtor will seek approval of the Sale at a hearing (the "Sale Hearing") scheduled to take place on **July 17, 2017 at 9:00 a.m. (Central Time)**, scheduled to be held before the Honorable Marvin Isgur at the United States Bankruptcy Court for the Southern District of Texas, Courtroom 404, 515 Rusk, Houston, TX 77002.  The Sale Hearing may be adjourned or rescheduled by the Debtor by motion at or before the Sale Hearing.

PLEASE TAKE FURTHER NOTICE THAT upon the closing of the Sale of Assets, the Debtor may seek to assume and assign to one or more Successful Bidder(s) for the Assets at the Auction (as defined in the Bidding Procedures Order) (each an "Assignee") the Contracts and any modifications thereto set forth on **Exhibit A** hereto (collectively, the "Assumed and Assigned Contracts").  In addition, the cure amounts, if any, necessary for the assumption and assignment of the Assumed and Assigned Contracts (the "Cure Amounts") are set forth on Exhibit A.  The proposed effective date of the assignments (subject to the right of the Debtor and the Buyer to withdraw such request for assumption and assignment of the Assumed and Assigned Contracts prior to the Closing Date) is the Closing Date scheduled for August 1, 2017.

PLEASE TAKE FURTHER NOTICE THAT as soon as practicable after the conclusion of the Auction, the Debtor shall file with the Court and serve by first-class mail, facsimile, electronic transmission, or overnight mail on the Contract Counterparty (and its attorney, if known) to each Assumed and Assigned Contract a notice (the "Successful Bidder Notice"): (a) identifying the Successful Bidder(s); (b) stating which Contract(s) will be assumed and assigned thereto; and (c) containing a statement as to the Successful Bidder(s)' ability to perform the Debtor's obligations under the applicable Assumed and Assigned Contracts.

**PARTIES LISTED ON EXHIBIT A HERETO ARE RECEIVING THIS NOTICE BECAUSE THE DEBTOR HAS IDENTIFIED THEM AS A POTENTIAL COUNTERPARTY TO AN ASSIGNED CONTRACT**. Under the terms of the Assumption and Assignment Procedures, if at any time prior to the Closing the Sale(s) the Debtor identifies additional prepetition executory contracts and/or leases to be assumed and assigned to a Successful Bidder as Assumed and Assigned Contracts, the Debtor shall serve a supplemental Assumption and Assignment Notice by facsimile, electronic transmission, hand delivery or overnight mail on the applicable contract counterparty(ies) (and its attorney, if known) to each supplemental Assumed and Assigned Contract at the last known address available to the Debtor by no later than fourteen (14) days before the proposed effective date of the assignment. Such Contract Counterparty shall have a period of fourteen (14) days from receipt of the supplemental Assumption and Assignment Notice to file with the Bankruptcy Court any objection to the proposed cure amount or the assumption and assignment of such Contract(s), as applicable, as will be set forth in the supplemental Assumption and Assignment Notice. The presence of a Contract or Lease on an Assumption and Assignment Notice does not constitute an admission that such Contract or Lease is an executory contract or unexpired lease.

## Assumed and Assigned Contract Objection Procedures

PLEASE TAKE FURTHER NOTICE THAT except as otherwise set forth in the Bidding Procedures Order, objections or responses, if any, to the assumption and assignment of the Assumed and Assigned Contracts, including, without limitation, any objection to the Debtor's proposed Cure Amount must (i) be in writing; (ii) be signed by counsel or attested to by the objecting party; (iii) be in conformity with the Bankruptcy Rules and the Local Rules of the Court; (iv) be filed with the Clerk of the Bankruptcy Court, by no later than **Thursday, June 29, 2017 at 5:00 p.m. (CT)**, fourteen (14) days from the date of this supplemental Assumption and Assignment Notice; provided however a Contract Counterparty objecting on the grounds of adequate assurance of future performance set forth in the Successful Bidder Notice has until **Friday, July 14, 2017 at 12:00 p.m. (Central Time)** to file an objection, (v) serve the objection in accordance with the Local Rules, (vi) identify the contract(s) or lease(s) to which the Counterparty is party; (vii) describe with particularity any cure the claimant contends is required under Section 365 of the Bankruptcy Code (the "Cure Claim") and identify the basis(es) of the alleged Cure Claim under the contract or lease; and (viii) attach all documents supporting or evidencing the Cure Claim, and (ix) if the response contains an objection to Adequate Assurance, state with specificity what the objecting party believes is required to provide Adequate Assurance.

## CONSEQUENCES OF FAILING TO TIMELY FILE AND SERVE AN OBJECTION

ANY COUNTERPARTY TO AN ASSUMED AND ASSIGNED CONTRACT WHO FAILS TO TIMELY FILE AND SERVE AN OBJECTION TO THE PROPOSED ASSUMPTION AND ASSIGNMENT OF AN ASSUMED AND ASSIGNED CONTRACT AND/OR THE CURE AMOUNT SET FORTH ON EXHIBIT A IN ACCORDANCE WITH THE BIDDING PROCEDURES ORDER AND THE ASSUMPTION AND ASSIGNMENT PROCEDURES SHALL BE FOREVER BARRED FROM ASSERTING ANY OBJECTION TO THE ASSUMPTION AND ASSIGNMENT OF THE ASSUMED AND ASSIGNED CONTRACT AND/OR THE CURE AMOUNT SET FORTH ON EXHIBIT A, INCLUDING ASSERTING ADDITIONAL CURE AMOUNTS WITH RESPECT TO THE ASSUMED AND ASSIGNED CONTRACT RELATING TO ANY PERIOD PRIOR TO THE TIME OF ASSUMPTION AND ASSIGNMENT.

### Obtaining Additional Information

PLEASE TAKE FURTHER NOTICE that copies of the Motion, and any exhibits thereto, including the Bidding Procedures Order, Bidding Procedures, the Form APA and the Order Amending Bidding Procedures, are available
at http://cases.primeclerk.com/northstar.

Dated: June 15, 2017

Respectfully submitted,

DIAMOND McCARTHY LLP

*/s/ Charles M. Rubio*
Kyung S. Lee
TBA No. 12128400
Charles M. Rubio
TBA No. 24083768
Christopher R. Murray
TBA No. 24081057
Two Houston Center
909 Fannin, 15th Floor
Houston, TX 77010
Telephone: (713) 333-5100
Facsimile: (713) 333-5199
klee@diamondmccarthy.com
crubio@diamondmccarthy.com
cmurray@diamondmccarthy.com

*Counsel for Northstar*
*Offshore Group, LLC, Debtor and*
*Debtor-in-Possession*

FIRST SUPPLEMENTAL NOTICE OF
ASSUMPTION AND ASSIGNMENT OF CONTRACTS                    PAGE 4

Exhibit A

Cure Amount Schedule

| Contract Counterparty | Nature of Debtor's Interest | Description of Contract or Lease | | | |
|---|---|---|---|---|---|
| | | Description Details | Date | Field | Cure Amount |
| ANKOR E&P Holdings Corporation | Operating Agreement | Operating Agreement dated effective August 1, 1977 by and between Mesa Petroleum and American Natural Gas | 6/1/2007 | PL 8 | $462,752 |
| ANKOR E&P Holdings Corporation | Operating Agreement | Operating Agreement dated effective May 1, 1996 by and between Zilkha Energy Company and Santa Fe Energy Company. | 5/1/1996 | PL 13 | $0 |
| ANKOR E&P Holdings Corporation | Operating Agreement | Operating Agreement dated effective September 1, 1975 by and between Union Oil Company of California, Mobil Oil Corporation, and Diamond Shamrock Corporation | 9/1/1975 | HIGH ISLAND A-443 | $0 |
| Apache Shelf Exploration, LLC | Operating Agreement | Operating Agreement dated August 15, 1991 by and between Hall-Houston Oil Company, and Edisto Exploration & Production Company, Ridgewood Energy Equity Income, LP and Santa Fe Energy Resources, Inc. | 8/15/1991 | HI A-442 | $0 |
| Apache Shelf Exploration, LLC | Operating Agreement | Operating Agreement dated effective June 1, 2003 by and between Hunt Petroleum (AEC), Inc. LLOG Exploration Offshore, Inc. and Devon Energy Production Company | 6/1/2003 | SM 41 | $0 |
| Apache Shelf Exploration, LLC | Operating Agreement | Operating Agreement dated effective August 1, 1977 by and between Mesa Petroleum and American Natural Gas | 6/1/2007 | PL 8 | $0 |
| Apache Shelf Exploration, LLC | Operating Agreement | Offshore Operating Agreement dated 12-1-11 by and between BEE, Peregrine, Apache, Castex. | 12/1/2011 | WC 20 | $0 |
| ARCHROCK PARTNERS, L.P. | Master Service Agreement | Master Compression Services Agreement Dated as of 05 Day of August 2013 by and betweenEXLP Operating LLC and Northstar Offshore Group, LLC | | Creole | $327,609 |
| ARCHROCK PARTNERS, L.P. | Master Service Agreement | Master Compression Services Agreement Dated as of 05 Day of August 2013 by and betweenEXLP Operating LLC and Northstar Offshore Group, LLC | | Eugene Island 184 | $180,150 |
| ARCHROCK PARTNERS, L.P. | Master Service Agreement | Master Compression Services Agreement Dated as of 05 Day of August 2013 by and betweenEXLP Operating LLC and Northstar Offshore Group, LLC | | HIGH ISLAND 571 | $59,229 |
| ARCHROCK PARTNERS, L.P. | Master Service Agreement | Master Compression Services Agreement Dated as of 05 Day of August 2013 by and betweenEXLP Operating LLC and Northstar Offshore Group, LLC | | SOUTH MARSH ISLAND 41 | $49,002 |
| ARCHROCK PARTNERS, L.P. | Master Service Agreement | Master Service Agreement dated as of 25 Day of June 2015 by and between Exterran Energy Solutions, L.P. | | SOUTH PASS 86 | $41,436 |
| ARCHROCK PARTNERS, L.P. | Master Service Agreement | Master Service Agreement dated as of 25 Day of June 2015 by and between Exterran Energy Solutions, L.P. | | WEST CAMERON 20 | $16,541 |

Exhibit A

Cure Amount Schedule

| Contract Counterparty | Nature of Debtor's Interest | Description of Contract or Lease | | | Cure Amount |
|---|---|---|---|---|---|
| | | Description Details | Date | Field | |
| ARCHROCK PARTNERS, L.P. | Master Service Agreement | Master Compression Services Agreement Dated s of 05 Day of August 2013 by and betweenEXLP Operating LLC and Northstar Offshore Group, LLC | | WEST CAMERON 269 | $60,000 |
| Arena Eenrgy, LP | Operating Agreement | Offshore Operating Agreement effective June 1, 2007 by and between Newfield Exploration Company, as Operator, and Darcy Energy, LLC, as Non-Operator, covering the N/2 of Eugene Island Block 184. | 6/1/2007 | EUGENE ISLAND 184 (N/2) | $0 |
| ATCHAFALAYA MEASUREMENT, INC. | Master Service Agreement | Master Service Agreement Dated as of 07 Day of November 2012 by and between ATCHAFALAYA MEASUREMENT, INC. and Northstar Offshore Group, LLC | 7 November 2012 | Creole | $10,181 |
| ATCHAFALAYA MEASUREMENT, INC. | Master Service Agreement | Master Service Agreement Dated as of 07 Day of November 2012 by and between ATCHAFALAYA MEASUREMENT, INC. and Northstar Offshore Group, LLC | 7 November 2012 | High Island 442 | $3,785 |
| ATCHAFALAYA MEASUREMENT, INC. | Master Service Agreement | Master Service Agreement Dated as of 07 Day of November 2012 by and between ATCHAFALAYA MEASUREMENT, INC. and Northstar Offshore Group, LLC | 7 November 2012 | High Island 443 | $7,937 |
| ATCHAFALAYA MEASUREMENT, INC. | Master Service Agreement | Master Service Agreement Dated as of 07 Day of November 2012 by and between ATCHAFALAYA MEASUREMENT, INC. and Northstar Offshore Group, LLC | 7 November 2012 | SOUTH PASS 86 | $2,528 |
| ATCHAFALAYA MEASUREMENT, INC. | Master Service Agreement | Master Service Agreement Dated as of 07 Day of November 2012 by and between ATCHAFALAYA MEASUREMENT, INC. and Northstar Offshore Group, LLC | 7 November 2012 | West Cameron 20 | $365 |
| ATCHAFALAYA MEASUREMENT, INC. | Master Service Agreement | Master Service Agreement Dated as of 07 Day of November 2012 by and between ATCHAFALAYA MEASUREMENT, INC. and Northstar Offshore Group, LLC | 7 November 2012 | West Cameron 21 | $2,993 |
| ATCHAFALAYA MEASUREMENT, INC. | Master Service Agreement | Master Service Agreement Dated as of 07 Day of November 2012 by and between ATCHAFALAYA MEASUREMENT, INC. and Northstar Offshore Group, LLC | 7 November 2012 | West Cameron 269 | $6,498 |
| Audra D. Cabral | Operating Agreement | Ivan Fisk Surface Lease dated effective March 1, 1960 by and between Ivan Fisk Sr. Et. Al. and British American Producing | 3/1/1960 | WC 20 | $0 |
| AXIP ENERGY SERVICES, LP | Master Service Agreement | Master Compression Services Agreement Dated as of 28 Day of February 2013 by and between VALERUS COMPRESSION SERVICES, LP and Northstar Offshore Group, LLC | | West Cameron 21 | $266,000 |
| B & J MARTIN, INC. | Master Service Agreement | Master Service Agreement Dated as of 15 Day of September 2012 by and between B&J MARTIN, INC. and Northstar Offshore Group, LLC | 15 September 2012 | Eugene Island 184 | $55,282 |
| B & J MARTIN, INC. | Master Service Agreement | Master Service Agreement Dated as of 15 Day of September 2012 by and between B&J MARTIN, INC. and Northstar Offshore Group, LLC | 15 September 2012 | High Island 442 | $95,684 |

Exhibit A

Cure Amount Schedule

| Contract Counterparty | Description of Contract or Lease | | | | Cure Amount |
|---|---|---|---|---|---|
| | Nature of Debtor's Interest | Description Details | Date | Field | |
| B & J MARTIN, INC. | Master Service Agreement | Master Service Agreement Dated as of 15 Day of September 2012 by and between B&J MARTIN, INC. and Northstar Offshore Group, LLC | 15 September 2012 | High Island 443 | $90,425 |
| B & J MARTIN, INC. | Master Service Agreement | Master Service Agreement Dated as of 15 Day of September 2012 by and between B&J MARTIN, INC. and Northstar Offshore Group, LLC | 15 September 2012 | High Island 571 | $146,881 |
| B & J MARTIN, INC. | Master Service Agreement | Master Service Agreement Dated as of 15 Day of September 2012 by and between B&J MARTIN, INC. and Northstar Offshore Group, LLC | 15 September 2012 | SOUTH MARSH ISLAND 287 | $167 |
| B & J MARTIN, INC. | Master Service Agreement | Master Service Agreement Dated as of 15 Day of September 2012 by and between B&J MARTIN, INC. and Northstar Offshore Group, LLC | 15 September 2012 | SOUTH MARSH ISLAND 41 | $24,583 |
| B & J MARTIN, INC. | Master Service Agreement | Master Service Agreement Dated as of 15 Day of September 2012 by and between B&J MARTIN, INC. and Northstar Offshore Group, LLC | 15 September 2012 | SOUTH MARSH ISLAND 8 | $15,741 |
| B & J MARTIN, INC. | Master Service Agreement | Master Service Agreement Dated as of 15 Day of September 2012 by and between B&J MARTIN, INC. and Northstar Offshore Group, LLC | 15 September 2012 | WEST CAMERON 20 | $154,193 |
| B & J MARTIN, INC. | Master Service Agreement | Master Service Agreement Dated as of 15 Day of September 2012 by and between B&J MARTIN, INC. and Northstar Offshore Group, LLC | 15 September 2012 | WEST CAMERON 21 | $13,731 |
| B & J MARTIN, INC. | Master Service Agreement | Master Service Agreement Dated as of 15 Day of September 2012 by and between B&J MARTIN, INC. and Northstar Offshore Group, LLC | 15 September 2012 | WEST CAMERON 269 | $81,918 |
| B & J MARTIN, INC. | Master Service Agreement | Master Service Agreement Dated as of 15 Day of September 2012 by and between B&J MARTIN, INC. and Northstar Offshore Group, LLC | 15 September 2012 | WEST CAMERON 44 | $1,659 |
| Badger Oil Corporation | Operating Agreement | Offshore Operating Agreement dated March 30, 2009 between Helis Oil & Gas Company, L.L.C., as Operator, and Houston Energy, L.P., et al, as Non-Operators | 3/30/2009 | SHIP SHOAL 252 | $0 |
| BAGWELL ENERGY SERVICES, INC. | Master Service Agreement | Master Service Agreement Dated as of 26 Day of September 2012 by and between BAGWELL ENERGY SERVICES, INC. and Northstar Offshore Group, LLC | 26 September 2012 | Creole | $5,546 |
| BAGWELL ENERGY SERVICES, INC. | Master Service Agreement | Master Service Agreement Dated as of 26 Day of September 2012 by and between BAGWELL ENERGY SERVICES, INC. and Northstar Offshore Group, LLC | 26 September 2012 | EUGENE ISLAND 184 | $107,154 |
| BAGWELL ENERGY SERVICES, INC. | Master Service Agreement | Master Service Agreement Dated as of 26 Day of September 2012 by and between BAGWELL ENERGY SERVICES, INC. and Northstar Offshore Group, LLC | 26 September 2012 | HIGH ISLAND 442 | $1,764 |
| BAGWELL ENERGY SERVICES, INC. | Master Service Agreement | Master Service Agreement Dated as of 26 Day of September 2012 by and between BAGWELL ENERGY SERVICES, INC. and Northstar Offshore Group, LLC | 26 September 2012 | HIGH ISLAND 443 | $190,054 |

Exhibit A

Cure Amount Schedule

| Contract Counterparty | Description of Contract or Lease | | | | Cure Amount |
|---|---|---|---|---|---|
| | Nature of Debtor's Interest | Description Details | Date | Field | |
| BAGWELL ENERGY SERVICES, INC. | Master Service Agreement | Master Service Agreement Dated as of 26 Day of September 2012 by and between BAGWELL ENERGY SERVICES, INC. and Northstar Offshore Group, LLC | 26 September 2012 | SOUTH MARSH ISLAND 41 | $110 |
| BAGWELL ENERGY SERVICES, INC. | Master Service Agreement | Master Service Agreement Dated as of 26 Day of September 2012 by and between BAGWELL ENERGY SERVICES, INC. and Northstar Offshore Group, LLC | 26 September 2012 | SOUTH PASS 86 | $79,848 |
| Bandon Oil and Gas, LP | Operating Agreement | Offshore Operating Agreement dated effective February 9, 1999 by and between Ocean Energy Inc. and Shell Offshore, Inc | 2/9/1999 | VR 196 | $0 |
| Barton Alan Fisk | Operating Agreement | Ivan Fisk Surface Lease dated effective March 1, 1960 by and between Ivan Fisk Sr. Et. Al. and British American Producing | 3/1/1960 | WC 20 | $0 |
| Barton. L. Munro, Jr. | Operating Agreement | Ivan Fisk Surface Lease dated effective March 1, 1960 by and between Ivan Fisk Sr. Et. Al. and British American Producing | 3/1/1960 | WC 20 | $0 |
| BTA Oil Producers, LLC | Operating Agreement | Joint Operating Agreement dated July 1, 2000 between IP Petroleum Company, Inc., as Operator, and The William G. Helis Company, L.L.C., et al, as Non-Operators | 7/1/2000 | WEST CAMERON 44 | $0 |
| BURNER FIRE CONTROL, INC. | Master Service Agreement | Master Service Agreement Dated as of 26 Day of September 2012 by and between BURNER FIRE CONTROL, INC. and Northstar Offshore Group, LLC | 26 September 2012 | HIGH ISLAND 442 | $8,844 |
| BURNER FIRE CONTROL, INC. | Master Service Agreement | Master Service Agreement Dated as of 26 Day of September 2012 by and between BURNER FIRE CONTROL, INC. and Northstar Offshore Group, LLC | 26 September 2012 | HIGH ISLAND 443 | $2,480 |
| BURNER FIRE CONTROL, INC. | Master Service Agreement | Master Service Agreement Dated as of 26 Day of September 2012 by and between BURNER FIRE CONTROL, INC. and Northstar Offshore Group, LLC | 26 September 2012 | HIGH ISLAND 571 | $7,500 |
| BURNER FIRE CONTROL, INC. | Master Service Agreement | Master Service Agreement Dated as of 26 Day of September 2012 by and between BURNER FIRE CONTROL, INC. and Northstar Offshore Group, LLC | 26 September 2012 | SHIP SHOAL 201 | $1,654 |
| BURNER FIRE CONTROL, INC. | Master Service Agreement | Master Service Agreement Dated as of 26 Day of September 2012 by and between BURNER FIRE CONTROL, INC. and Northstar Offshore Group, LLC | 26 September 2012 | SOUTH MARSH ISLAND 41 | $1,683 |
| BURNER FIRE CONTROL, INC. | Master Service Agreement | Master Service Agreement Dated as of 26 Day of September 2012 by and between BURNER FIRE CONTROL, INC. and Northstar Offshore Group, LLC | 26 September 2012 | SOUTH PASS 86 | $3,018 |
| BURNER FIRE CONTROL, INC. | Master Service Agreement | Master Service Agreement Dated as of 26 Day of September 2012 by and between BURNER FIRE CONTROL, INC. and Northstar Offshore Group, LLC | 26 September 2012 | WEST CAMERON 20 | $5,997 |
| Castex Offshore, Inc. | Operating Agreement | Offshore Operating Agreement dated 12-1-11 by and between BEE, Peregrine, Apache, Castex. | 12/11/2011 | WEST CAMERON 269 | $0 |

Exhibit A

Cure Amount Schedule

| Contract Counterparty | Nature of Debtor's Interest | Description of Contract or Lease | | | |
|---|---|---|---|---|---|
| | | Description Details | Date | Field | Cure Amount |
| Cheyenne International Corp | Operating Agreement | Declaration of Operating Agreement by and between Medco Energi US LLC and Leed Petroleum LLC effective April 1, 2008 | 7/18/2008 | MP 64/ 65 | $0 |
| CL&F Resources, LP | Operating Agreement | Offshore Operating Agreement dated March 30, 2009 between Helis Oil & Gas Company, L.L.C., as Operator, and Houston Energy, L.P., et al, as Non-Operators | 3/30/2009 | SHIP SHOAL 252 | $0 |
| COASTAL CREWBOATS, INC. | Master Service Agreement | Master Service Agreement Dated as of 23 Day of December 2013 by and between COASTAL CREWBOATS, INC. and Northstar Offshore Group, LLC | 23 December 2013 | Creole | $170,820 |
| COASTAL CREWBOATS, INC. | Master Service Agreement | Master Service Agreement Dated as of 23 Day of December 2013 by and between COASTAL CREWBOATS, INC. and Northstar Offshore Group, LLC | 23 December 2013 | WEST CAMERON 20 | $39,088 |
| COASTAL CREWBOATS, INC. | Master Service Agreement | Master Service Agreement Dated as of 23 Day of December 2013 by and between COASTAL CREWBOATS, INC. and Northstar Offshore Group, LLC | 23 December 2013 | WEST CAMERON 21 | $12,792 |
| COASTAL CREWBOATS, INC. | Master Service Agreement | Master Service Agreement Dated as of 23 Day of December 2013 by and between COASTAL CREWBOATS, INC. and Northstar Offshore Group, LLC | 23 December 2013 | WEST CAMERON 44 | $12,652 |
| COASTAL CREWBOATS, INC. | Master Service Agreement | Master Service Agreement Dated as of 23 Day of December 2013 by and between COASTAL CREWBOATS, INC. and Northstar Offshore Group, LLC | 23 December 2013 | WEST CAMERON 57 | $5,848 |
| CRESCENT CROWN GREENWAY PLAZA SPV LLC | Office Lease | 8th Amendment to Office Lease Dated as of 22 August 2013 by and between Crescent Crown Greenway Plaza SPV LLC and Northstar Office Group, LLC | 4/1/2014 | NA | $0 |
| Deena Greenhaw | Operating Agreement | Ivan Fisk Surface Lease dated effective March 1, 1960 by and between Ivan Fisk Sr. Et. Al. and British American Producing | 3/1/1960 | WC 20 | $0 |
| DEHYCO, INC. | Master Service Agreement | Master Service Agreement Dated as of 8 Day of April 2013 by and between DEHYCO, INC. and Northstar Offshore Group, LLC | 8 April 2013 | WEST CAMERON 20 | $3,114 |
| Dianne Fisk Hinch | Operating Agreement | Ivan Fisk Surface Lease dated effective March 1, 1960 by and between Ivan Fisk Sr. Et. Al. and British American Producing | 3/1/1960 | WC 20 | $0 |
| Dynamic Offshore Resources, NS | Operating Agreement | Joint Operating Agreement dated effective 9-01-02 between Unocal and Northstar Gulfsands, LLC, insofar as the Lease covers rights from 13,500' to 50,000' | 9/1/2002 | EUGENE ISLAND 32 | $0 |
| Dynamic Offshore Resources, NS | Operating Agreement | Operating Agreement attached to Exploration Agreement dated 5/17/61, between Forest Oil Corporation, Hope Natural Gas Company, Texas Gas Exploration Corporation and The Preston Oil Company | 5/17/1961 | SOUTH MARSH ISLAND 142 | $0 |

Exhibit A

Cure Amount Schedule

| Contract Counterparty | Description of Contract or Lease | | | | Cure Amount |
|---|---|---|---|---|---|
| | Nature of Debtor's Interest | Description Details | Date | Field | |
| Dynamic Offshore Resources, NS | Operating Agreement | Operating Agreement attached to Participation Agreement dated 2/1/2006, between Peregrine Oil & Gas, LP, Marlin Coastal, LLC, Challenger Minerals Inc. and Northstar Gulfsands, LLC | 2/1/2006 | WEST DELTA 36 | $0 |
| Energy Resource Technology (c/o Talos) | Operating Agreement | Joint Operating Agreement dated effective January 1, 1972, by and between Signal Oil and Gas Company, The Louisiana Land and Exploration Company, Amerada Hess Corporation and Marathon Oil Company | 1/1/1972 | SOUTH PASS 86 | $0 |
| Energy Resource Technology (c/o Talos) | Operating Agreement | Joint Operating Agreement dated effective January 1, 1972 by and between Signal Oil and Gas Company, The Louisiana Land and Exploration Company, Amerada Hess Corporation and Marathon Oil Company. | 1/1/1972 | SOUTH PASS 89 | $0 |
| Energy XXI Pipeline, LLC | Marketing Agreement | South Pass-West Delta Pipeline Gathering System-Owners Agreement, Amendment No. 12, dated effective as of December 28, 2015, by and between Energy XXI Pipeline, LLC, successor in interest to Marathon Offshore Pipeline LLC, FW GOM Pipeline, Inc. a subsidiary of Fieldwood Energy LLC, successor in interest to Apache GOM Pipeline, Inc.,  Northstar Offshore Group, LLC, successor in interest to Black Elk Energy Offshore Operators, LLC, which was successor in interest to CKB Petroleum, Inc. and SPN Resources, LLC, a subsidiary of Fieldwood | 12/28/2015 | SOUTH PASS WEST DELTA PIPELINE | $418,860 |
| Eni Petroleum US LLC | Operating Agreement | Joint Development Agreement dated effective June 27, 1991 by and between Brooklyn Union and JCF | 6/27/1991 | WC 60, 61, 76 & 77 | $0 |
| Eni Petroleum US LLC | Operating Agreement | Offshore Operating Agreement dated effective May 15, 1991 by and between BHP, Brooklyn Union, EP CNG and Nerco. | 5/15/1991 | WC 60, 61, 76 & 77 | $0 |
| Eni Petroleum US LLC | Operating Agreement | Offshore Operating Agreement dated effective September 1, 2004 by and between BHP, Dominion, THEC, and Ridgewood | 9/1/2004 | WC 60, 61, 76 & 77 | $0 |
| Eni Petroleum US LLC | Operating Agreement | could not locate any other JOA | N/A | NA | $0 |
| ENTERPRISE GAS PROCESSING, LLC | Marketing Agreement | High Island Offshore System (HIOS) Operating Agreement High Island Lateral Line, High Island A-443 entered into as of February 4, 2013, by and between Enterprise GTM Offshore Operating Company, LLC and Black Elk Energy Offshore Operations, LLC ("Owner") concerning the High Island Offshore System. | 2/4/2013 | | $0 |

Exhibit A

Cure Amount Schedule

| Contract Counterparty | Description of Contract or Lease | | | | |
|---|---|---|---|---|---|
| | Nature of Debtor's Interest | Description Details | Date | Field | Cure Amount |
| Enterprise GTM Offshore Operating Company, LLC | Marketing Agreement (Black Elk Energy) | High Island Offshore System (HIOS) Operating Agreement High Island Lateral Line, High Island A-571 entered into as of December 1, 2012, by and between Enterprise GTM Offshore Operating Company, LLC and Black Elk Energy Offshore Operations, LLC and Pisces Energy LLC ("Owners") concerning the High Island Offshore System. | 12/1/2012 | NA | $0 |
| Enterprise GTM Offshore Operating Company, LLC | Marketing Agreement (Black Elk Energy) | High Island Offshore System (HIOS) Operating Agreement High Island Lateral Line, High Island A-443 entered into as of February 4, 2013, by and between Enterprise GTM Offshore Operating Company, LLC and Black Elk Energy Offshore Operations, LLC ("Owner") concerning the High Island Offshore System. | 2/4/2013 | NA | $0 |
| Enterprise GTM Offshore Operating Company, LLC | Marketing Agreement (Black Elk Energy) | High Island Offshore System (HIOS) Operating Agreement High Island Lateral Line, High Island A-571 entered into as of December 1, 2012, by and between Enterprise GTM Offshore Operating Company, LLC and Black Elk Energy Offshore Operations, LLC and Pisces Energy LLC ("Owners") concerning the High Island Offshore System. | 12/1/2012 | NA | $0 |
| EnVen Energy Ventures | Operating Agreement | Operating Agreement dated effective August 1, 1977 by and between Mesa Petroleum and American Natural Gas. | 8/1/1977 | PL 8 | $66,399 |
| EnVen Energy Ventures | Operating Agreement | Unit Agreement for OCS Exploration & Development (MMS Approved 5-26-93), between BHP, CNG, Ridgewood, Brooklyn Union, Smith Offshore, WEXCO, Contract No. 754393010 | N/A | WEST CAMERON 76/77 | $772,716 |
| EPL Oil & Gas, Inc. | Operating Agreement | Joint Operating Agreement dated July 1, 2000 between IP Petroleum Company, Inc., as Operator, and The William G. Helis Company, L.L.C., et al, as Non-Operators. | 7/1/2000 | WEST CAMERON 44 | $0 |
| EPS LOGISTICS COMPANY | Master Service Agreement | Master Service Agreement Dated as of 09 Day of April 2013 by and between EPS LOGISTICS COMPANY and Northstar Offshore Group, LLC | 9 April 2013 | EUGENE ISLAND 184 | $2,644 |
| EPS LOGISTICS COMPANY | Master Service Agreement | Master Service Agreement Dated as of 09 Day of April 2013 by and between EPS LOGISTICS COMPANY and Northstar Offshore Group, LLC | 9 April 2013 | HIGH ISLAND 443 | $5,140 |
| EPS LOGISTICS COMPANY | Master Service Agreement | Master Service Agreement Dated as of 09 Day of April 2013 by and between EPS LOGISTICS COMPANY and Northstar Offshore Group, LLC | 9 April 2013 | HIGH ISLAND 571 | $7,523 |
| EPS LOGISTICS COMPANY | Master Service Agreement | Master Service Agreement Dated as of 09 Day of April 2013 by and between EPS LOGISTICS COMPANY and Northstar Offshore Group, LLC | 9 April 2013 | SOUTH MARSH ISLAND 41 | $3,752 |
| EPS LOGISTICS COMPANY | Master Service Agreement | Master Service Agreement Dated as of 09 Day of April 2013 by and between EPS LOGISTICS COMPANY and Northstar Offshore Group, LLC | 9 April 2013 | WEST CAMERON 20 | $7,105 |

Exhibit A

Cure Amount Schedule

| Contract Counterparty | Description of Contract or Lease | | | | Cure Amount |
|---|---|---|---|---|---|
| | Nature of Debtor's Interest | Description Details | Date | Field | |
| Faith Picou Vallette | Operating Agreement (Surface Lease Agreement) | Wilma Picou Agreement for Surface Lease and Saltwater Injection, dated June 14th, 2006 | 6/14/2006 | WC 2 | $0 |
| Faith Picou Vallette | Operating Agreement (Surface Lease Agreement) | Wilma Picou Amendment to Agreement for Surface Lease and Saltwater Injection, dated June 14, 2008 | 6/14/2008 | WC 2 | $0 |
| Faith Picou Vallette | Operating Agreement (Surface Lease Agreement) | Wilma Picou Amendment and Ratification of Agreement for Surface Lease and Saltwater Injection, dated June 14, 2014 | 6/14/2014 | WC 2 | $0 |
| Fieldwood Energy LLC | Operating Agreement | Operating Agreement dated August 15, 1991 by and between Hall-Houston Oil Company, and Edisto Exploration & Production Company, Ridgewood Energy Equity Income, LP and Santa Fe Energy Resources, Inc. | 8/15/1991 | HI A-442 | $0 |
| Fieldwood Energy, LLC | Operating Agreement | Offshore Operating Agreement dated effective July 1, 1996 by and between Equitable Resource Energy Company and Chieftain International (US) Inc. | 7/1/1996 | SOUTH MARSH ISLAND 39 | $0 |
| Fieldwood Energy, LLC | Operating Agreement | Ratification and Amendment of Operating Agreement dated March 16, 2012 between Helis Oil & Gas Company, L.L.C., Houston Energy, L.P., HE&D Offshore, L.P., Badger Oil Corporation, CL&F Resources LP, Challenger Minerals Inc., Dynamic Offshore Resources, L.L.C., Marlin Coastal, L.L.C. and SPN Resources, LLC | 12/31/2012 | Ship Shoal 252 | $0 |
| Fieldwood Energy, SP, LLC | Operating Agreement | Operating Agreement dated effective June 1, 2003 by and between Hunt Petroleum (AEC), Inc. LLOG Exploration Offshore, Inc. and Devon Energy Production Company. | 6/1/2003 | SOUTH MARSH ISLAND 41 | $0 |
| Fieldwood Energy, SP, LLC | Production Handing Agreement | Production Handling Agreement dated effective September 1, 2004 by and between Hunt Petroleum (AEC), Inc. and Devon Energy Production Company | 9/1/2004 | SOUTH MARSH ISLAND 41 | $0 |
| Fieldwood Energy, SP, LLC | Operating Agreement | Operating Agreement attached to Exploration Agreement dated 5/17/61, between Forest Oil Corporation, Hope Natural Gas Company, Texas Gas Exploration Corporation and The Preston Oil Company | 5/17/1961 | SOUTH MARSH ISLAND 142 | $0 |
| Fieldwood Energy, SP, LLC | Operating Agreement | Operating Agreement dated effective August 1, 1977 by and between Mesa Petroleum and American Natural Gas. | 8/1/1977 | SOUTH PELTO 8 | $0 |
| Fieldwood Energy, SP, LLC | Operating Agreement | Operating Agreement dated effective July 1, 1975 by and between Mesa Petroleum Company and American Natural Gas Production Co. | 7/1/1975 | SOUTH PELTO 13 | $0 |
| Fieldwood Energy, SP, LLC | Operating Agreement | Offshore Operating Agreement dated 12-1-11 by and between BEE, Peregrine, Apache, Castex. | 12/11/2011 | WEST CAMERON 269 | $0 |

Exhibit A

Cure Amount Schedule

| Contract Counterparty | Nature of Debtor's Interest | Description of Contract or Lease | | | |
|---|---|---|---|---|---|
| | | Description Details | Date | Field | Cure Amount |
| FLOW CHEM TECHNOLOGIES, LLC | Master Service Agreement | Master Service Agreement Dated as of 31 Day of October 2012 by and between FLOW CHEM TECHNOLOGIES, LLC and Northstar Offshore Group, LLC | 31 October 2012 | HIGH ISLAND 571 | $118 |
| GARY'S LAWN SERVICE | Master Service Agreement | Master Service Agreement Dated as of 30 Day of May 2016 by and between GARY'S LAWN SERVICE and Northstar Offshore Group, LLC | 30 May 2016 | Creole | $200 |
| GS E&R America - 2nd Address | Operating Agreement | Operating Agreement dated effective May 1, 1996 by and between Zilkha Energy Company and Santa Fe Energy Company. | 5/1/1996 | PL 13 | $0 |
| GS E&R America - 2nd Address | Operating Agreement | Operating Agreement dated effective September 1, 1975 by and between Union Oil Company of California, Mobil Oil Corporation, and Diamond Shamrock Corporation | 9/1/1975 | HIGH ISLAND A-443 | $0 |
| GS E&R America Offshore, LLC | Operating Agreement | Operating Agreement dated effective August 1, 1977 by and between Mesa Petroleum and American Natural Gas | 6/1/2007 | PL 8 | $0 |
| GULF CRANE SERVICES, INC. | Master Service Agreement | Master Service Agreement Dated as of 03 Day of February 2015 by and between GULF CRANE SERVICES, INC. and Northstar Offshore Group, LLC | 3 February 2015 | EUGENE ISLAND 184 | $18,678 |
| GULF CRANE SERVICES, INC. | Master Service Agreement | Master Service Agreement Dated as of 03 Day of February 2015 by and between GULF CRANE SERVICES, INC. and Northstar Offshore Group, LLC | 3 February 2015 | HIGH ISLAND 442 | $9,724 |
| GULF CRANE SERVICES, INC. | Master Service Agreement | Master Service Agreement Dated as of 03 Day of February 2015 by and between GULF CRANE SERVICES, INC. and Northstar Offshore Group, LLC | 3 February 2015 | HIGH ISLAND 443 | $26,502 |
| GULF CRANE SERVICES, INC. | Master Service Agreement | Master Service Agreement Dated as of 03 Day of February 2015 by and between GULF CRANE SERVICES, INC. and Northstar Offshore Group, LLC | 3 February 2015 | HIGH ISLAND 571 | $84,056 |
| GULF CRANE SERVICES, INC. | Master Service Agreement | Master Service Agreement Dated as of 03 Day of February 2015 by and between GULF CRANE SERVICES, INC. and Northstar Offshore Group, LLC | 3 February 2015 | SOUTH MARSH ISLAND 41 | $7,966 |
| GULF CRANE SERVICES, INC. | Master Service Agreement | Master Service Agreement Dated as of 03 Day of February 2015 by and between GULF CRANE SERVICES, INC. and Northstar Offshore Group, LLC | 3 February 2015 | WEST CAMERON 20 | $15,164 |
| GULF CRANE SERVICES, INC. | Master Service Agreement | Master Service Agreement Dated as of 03 Day of February 2015 by and between GULF CRANE SERVICES, INC. and Northstar Offshore Group, LLC | 3 February 2015 | WEST CAMERON 21 | $816 |
| GULF CRANE SERVICES, INC. | Master Service Agreement | Master Service Agreement Dated as of 03 Day of February 2015 by and between GULF CRANE SERVICES, INC. and Northstar Offshore Group, LLC | 3 February 2015 | WEST CAMERON 269 | $11,019 |

Exhibit A

Cure Amount Schedule

| Contract Counterparty | Description of Contract or Lease | | | | Cure Amount |
|---|---|---|---|---|---|
| | Nature of Debtor's Interest | Description Details | Date | Field | |
| Gwendolyn Kester | Operating Agreement (Surface Lease Agreement) | Wilma Picou Agreement for Surface Lease and Saltwater Injection, dated June 14th, 2006 | 6/14/2006 | WC 2 | $0 |
| Gwendolyn Kester | Operating Agreement (Surface Lease Agreement) | Wilma Picou Amendment to Agreement for Surface Lease and Saltwater Injection, dated June 14, 2008 | 6/14/2008 | WC 2 | $0 |
| Gwendolyn Kester | Operating Agreement (Surface Lease Agreement) | Wilma Picou Amendment and Ratification of Agreement for Surface Lease and Saltwater Injection, dated June 14, 2014 | 6/14/2014 | WC 2 | $0 |
| Halliberton Energy Services, Inc. | Operating Agreement | Offshore Operating Agreement dated effective February 9, 1999 by and between Ocean Energy Inc. and Shell Offshore, Inc | 2/9/1999 | VR 196 | $0 |
| Harvest-Marks Pipeline Company, LLC | Marketing Agreement | Main Pass 55 - Commitment of Production, by and among Harvest-Marks Pipeline, LLC ("HMP" or "Lessee"); Medco Energi US LLC, and Northstar Offshore Group, LLC (collectively as "Producers"). This document was dated May 11, 2013, but Effective Date defined as "such time when both (i) HMP has acquired the Louisiana Segment from Chevron and (ii) Medco has acquired the OCS Segment from Chevron". | 5/11/2013 | NA | $0 |
| Harvest-Marks Pipeline Company, LLC | Marketing Agreement | Main Pass 55 - Connection Agreement, by and between Harvest-Marks Pipeline, LLC ("HMP"); Medco Energi US LLC, and Northstar Offshore Group, LLC (collectively as "Company" and/or each "Company Party"). This document was dated May 11, 2013, but Effective Date defined as "such time when both (i) HMP has acquired the Louisiana Segment from Chevron and (ii) Medco has acquired the OCS Segment from Chevron". | 5/11/2013 | NA | $0 |
| Harvest-Marks Pipeline Company, LLC | Marketing Agreement | Main Pass 55 - Lease, by and between Medco Energi US LLC and Northstar Offshore Group, LLC (collectively as the "Lessors") and Harvest-Marks Pipeline, LLC ("HMP" or "Lessee"); This document was dated May 11, 2013, but Effective Date defined as "such time when Lessee has acquired  the Louisiana Segment from Chevron and (ii) Medco has acquired the OCS Segment from Chevron". | 5/11/2013 | NA | $0 |

Exhibit A

Cure Amount Schedule

| Contract Counterparty | Nature of Debtor's Interest | Description of Contract or Lease | | | |
|---|---|---|---|---|---|
| | | Description Details | Date | Field | Cure Amount |
| Harvest-Marks Pipeline Company, LLC | Marketing Agreement | Main Pass 55 - Master Agreement, by and among Harvest-Marks Pipeline, LLC ("HMP"), and Medco Energi US LLC, and Northstar Offshore Group, LLC.  This document was dated May 11, 2013, but Effective Date defined as "such time when Lessee has acquired  the Louisiana Segment from Chevron and (ii) Medco has acquired the OCS Segment from Chevron". | 5/11/2013 | NA | $0 |
| Harvest-Marks Pipeline, LLC | Operating Agreement | Connection Agreement dated May 11, 2013 with Medco and Northstar Offshore Group, LLC. Harvest Marks | 6/25/2007 | MAIN PASS 55 | $0 |
| Haylyn  Powell | Operating Agreement (Surface Lease Agreement) | Wilma Picou Agreement for Surface Lease and Saltwater Injection dated June 14th, 2006 | 6/14/2006 | WC 2 | $0 |
| Haylyn  Powell | Operating Agreement (Surface Lease Agreement) | Wilma Picou Amendment to Agreement for Surface Lease and Saltwater Injection, dated June 14, 2008 | 6/14/2008 | WC 2 | $0 |
| Haylyn  Powell | Operating Agreement (Surface Lease Agreement) | Wilma Picou Amendment and Ratification of Agreement for Surface Lease and Saltwater Injection, dated June 14, 2014 | 6/14/2014 | WC 2 | $0 |
| HE&D Offshore, L.P. | Operating Agreement | Offshore Operating Agreement dated March 30, 2009 between Helis Oil & Gas Company, L.L.C., as Operator, and Houston Energy, L.P., et al, as Non-Operators | 2/15/2009 | SHIP SHOAL 252 | $0 |
| HE&D Offshore, L.P. | Operating Agreement | Joint Operating Agreement dated July 1, 2002 between The William G. Helis Company, L.L.C., as Operator, and Houston Energy, L.P., et al, as Non-Operators | 7/1/2002 | WEST CAMERON 21 | $0 |
| HE&D Offshore, L.P. | Operating Agreement | Joint Operating Agreement dated July 1, 2000 between IP Petroleum Company, Inc., as Operator, and The William G. Helis Company, L.L.C., et al, as Non-Operators. | 7/1/2000 | WEST CAMERON 44 | $0 |
| HE&D Offshore, L.P. | Operating Agreement | Joint Operating Agreement dated July 1, 2000 between IP Petroleum Company, Inc., as Operator, and The William G. Helis Company, L.L.C., et al, as Non-Operators | 7/1/2000 | WEST CAMERON 57 | $0 |
| Helis O&G Company, L.L.C. | Operating Agreement | Offshore Operating Agreement dated March 30, 2009 between Helis Oil & Gas Company, L.L.C., as Operator, and Houston Energy, L.P., et al, as Non-Operators. | 2/15/2009 | SHIP SHOAL 252 | $0 |
| Helis O&G Company, L.L.C. | Operating Agreement | Joint Operating Agreement dated July 1, 2002 between The William G. Helis Company, L.L.C., as Operator, and Houston Energy, L.P., et al, as Non-Operators | 7/1/2002 | WEST CAMERON 21 | $0 |
| Helis O&G Company, L.L.C. | Operating Agreement | Joint Operating Agreement dated July 1, 2000 between IP Petroleum Company, Inc., as Operator, and The William G. Helis Company, L.L.C., et al, as Non-Operators. | 7/1/2000 | WEST CAMERON 44 | $0 |

Exhibit A
Cure Amount Schedule

| Contract Counterparty | Description of Contract or Lease | | | | Cure Amount |
|---|---|---|---|---|---|
| | Nature of Debtor's Interest | Description Details | Date | Field | |
| Helis O&G Company, L.L.C. | Operating Agreement | Joint Operating Agreement dated July 1, 2000 between IP Petroleum Company, Inc., as Operator, and The William G. Helis Company, L.L.C., et al, as Non-Operators | 7/1/2000 | WEST CAMERON 57 | $0 |
| HIGH ISLAND OFFSHORE SYSTEM, LLC | Marketing Agreement | High Island Offshore System (HIOS) Operating Agreement High Island Lateral Line, High Island A-442 entered into as of December 1, 2012, by and between Enterprise GTM Offshore Operating Company, LLC and Black Elk Energy Offshore Operations ("Owner") High Island Offshore System concerning the High Island Offshore System | 5/5/2004 | HIGH ISLAND 442 | $157,245 |
| HIGH ISLAND OFFSHORE SYSTEM, LLC | Marketing Agreement | High Island Offshore System (HIOS) Operating Agreement High Island Lateral Line, High Island A-443 entered into as of February 4, 2013, by and between Enterprise GTM Offshore Operating Company, LLC and Black Elk Offshore Operations, LLC ("Owner") concerning the High Island Offshore System. | 5/5/2004 | HIGH ISLAND 443 | $182,450 |
| HIGH ISLAND OFFSHORE SYSTEM, LLC | Marketing Agreement | High Island Offshore System (HIOS) Operating Agreement High Island Lateral Line, High Island A-571 entered into as of December 1, 2012, by and between Enterprise GTM Offshore Operating Company, LLC and Black Elk Energy Offshore Operations, LLC and Pisces Energy LLC ("Owners") concerning the High Island Offshore System | 5/5/2004 | HIGH ISLAND 571 | $516,090 |
| Houston Energy, L.P. | Operating Agreement | Offshore Operating Agreement dated March 30, 2009 between Helis Oil & Gas Company, L.L.C., as Operator, and Houston Energy, L.P., et al, as Non-Operators | 2/15/2009 | SHIP SHOAL 252 | $0 |
| Houston Energy, L.P. | Operating Agreement | Joint Operating Agreement dated July 1, 2002 between The William G. Helis Company, L.L.C., as Operator, and Houston Energy, L.P., et al, as Non-Operators | 7/1/2002 | WEST CAMERON 21 | $0 |
| Houston Energy, L.P. | Operating Agreement | Joint Operating Agreement dated July 1, 2000 between IP Petroleum Company, Inc., as Operator, and The William G. Helis Company, L.L.C., et al, as Non-Operators. | 7/1/2000 | WEST CAMERON 44 | $0 |
| Houston Energy, L.P. | Operating Agreement | Joint Operating Agreement dated July 1, 2000 between IP Petroleum Company, Inc., as Operator, and The William G. Helis Company, L.L.C., et al, as Non-Operators | 7/1/2000 | WEST CAMERON 57 | $0 |
| Jean Robert Picou Jr | Operating Agreement (Surface Lease Agreement) | Wilma Picou Agreement for Surface Lease and Saltwater Injection, dated June 14th, 2006 | 6/14/2006 | WC 2 | $0 |
| Jean Robert Picou Jr | Operating Agreement (Surface Lease Agreement) | Wilma Picou Amendment to Agreement for Surface Lease and Saltwater Injection, dated June 14, 2008 | 6/14/2008 | WC 2 | $0 |

Exhibit A

Cure Amount Schedule

| Contract Counterparty | Description of Contract or Lease | | | | Cure Amount |
|---|---|---|---|---|---|
| | Nature of Debtor's Interest | Description Details | Date | Field | |
| Jean Robert Picou Jr | Operating Agreement (Surface Lease Agreement) | Wilma Picou Amendment and Ratification of Agreement for Surface Lease and Saltwater Injection, dated June 14, 2014 | 6/14/2014 | WC 2 | $0 |
| Jerome Anthony Picou | Operating Agreement (Surface Lease Agreement) | Wilma Picou Agreement for Surface Lease and Saltwater Injection, dated June 14th, 2006 | 6/14/2006 | WC 2 | $0 |
| Jerome Anthony Picou | Operating Agreement (Surface Lease Agreement) | Wilma Picou Amendment to Agreement for Surface Lease and Saltwater Injection, dated June 14, 2008 | 6/14/2008 | WC 2 | $0 |
| Jerome Anthony Picou | Operating Agreement (Surface Lease Agreement) | Wilma Picou Amendment and Ratification of Agreement for Surface Lease and Saltwater Injection, dated June 14, 2014 | 6/14/2014 | WC 2 | $0 |
| KINETICA ENERGY EXPRESS | Marketing Agreement | Joinder Agreement for Liquids Allocation, Blue Water Project, dated effective  March 1, 2013, by and between Northstar Offshore Group, LLC (Producer-Operator) and Kinetica Energy Express, LLC. | 3/1/2013 | NA | $0 |
| KINETICA ENERGY EXPRESS | Marketing Agreement | Pipeline Condensate Agreement, Blue Water System, made and entered into as of July 23, 2014, by and between Kinetica Energy Express, LLC and Northstar Offshore Group, LLC ("Producer"). | 7/23/2014 | NA | $0 |
| Knight Resources, LLC | Operating Agreement | Offshore Operating Agreement dated March 30, 2009 between Helis Oil & Gas Company, L.L.C., as Operator, and Houston Energy, L.P., et al, as Non-Operators. | 3/30/2009 | SHIP SHOAL 252 | $0 |
| LL&E (c/o Conoco/Phillips) | Operating Agreement | Operating Agreement dated effective Aug 1, 1977 by and between Mesa Petroleum and American Natural Gas | 8/1/1977 | SOUTH PASS 89 | $0 |
| M21K, LLC | Operating Agreement | Offshore Operating Agreement dated effective August 20, 2004 by and between El Paso, THEC, and Chevron | 8/20/2004 | WEST CAMERON 62/75 | $983,306 |
| MAC-NETT ENVIRONMENTAL SERVICES, LLC | Master Service Agreement | Master Service Agreement Dated as of 18 Day of January 2013 by and between MAC-NETT ENVIRONMENTAL SERVICES, LLC and Northstar Offshore Group, LLC | 18 January 2013 | HIGH ISLAND 571 | $850 |
| MAC-NETT ENVIRONMENTAL SERVICES, LLC | Master Service Agreement | Master Service Agreement Dated as of 18 Day of January 2013 by and between MAC-NETT ENVIRONMENTAL SERVICES, LLC and Northstar Offshore Group, LLC | 18 January 2013 | WEST CAMERON 20 | $3,875 |
| MAGNUM MUD EQUIPMENT CO., INC. | Master Service Agreement | Master Service Agreement Dated as of 13 Day of March 2013 by and between MAGNUM MUD EQUIPMENT COMPANY, INC and Northstar Offshore Group, LLC | 13 March 2013 | EUGENE ISLAND 184 | $126 |
| MAGNUM MUD EQUIPMENT CO., INC. | Master Service Agreement | Master Service Agreement Dated as of 13 Day of March 2013 by and between MAGNUM MUD EQUIPMENT COMPANY, INC and Northstar Offshore Group, LLC | 13 March 2013 | HIGH ISLAND 442 | $100 |
| MAGNUM MUD EQUIPMENT CO., INC. | Master Service Agreement | Master Service Agreement Dated as of 13 Day of March 2013 by and between MAGNUM MUD EQUIPMENT COMPANY, INC and Northstar Offshore Group, LLC | 13 March 2013 | HIGH ISLAND 443 | $378 |

Exhibit A

Cure Amount Schedule

| Contract Counterparty | Nature of Debtor's Interest | Description Details | Date | Field | Cure Amount |
|---|---|---|---|---|---|
| | | Description of Contract or Lease | | | |
| MAGNUM MUD EQUIPMENT CO., INC. | Master Service Agreement | Master Service Agreement Dated as of 13 Day of March 2013 by and between MAGNUM MUD EQUIPMENT COMPANY, INC and Northstar Offshore Group, LLC | 13 March 2013 | HIGH ISLAND 571 | $500 |
| MAGNUM MUD EQUIPMENT CO., INC. | Master Service Agreement | Master Service Agreement Dated as of 13 Day of March 2013 by and between MAGNUM MUD EQUIPMENT COMPANY, INC and Northstar Offshore Group, LLC | 13 March 2013 | SOUTH PASS 86 | $2,313 |
| MAGNUM MUD EQUIPMENT CO., INC. | Master Service Agreement | Master Service Agreement Dated as of 13 Day of March 2013 by and between MAGNUM MUD EQUIPMENT COMPANY, INC and Northstar Offshore Group, LLC | 13 March 2013 | WEST CAMERON 20 | $366 |
| MAGNUM MUD EQUIPMENT CO., INC. | Master Service Agreement | Master Service Agreement Dated as of 13 Day of March 2013 by and between MAGNUM MUD EQUIPMENT COMPANY, INC and Northstar Offshore Group, LLC | 13 March 2013 | WEST CAMERON 269 | $1,479 |
| McMoRan Oil & Gas Company | Operating Agreement | Offshore Operating Agreement dated effective February 13, 1974 by and between CNG Producing Company, El Paso Natural Gas Company, and American Petrofina Company of Texas. | 2/13/1974 | HIGH ISLAND A-571 | $0 |
| MEASUREMENT TECHNOLOGIES, INC. | Master Service Agreement | Master Service Agreement Dated as of 4 Day of March 2013 by and between MEASUREMENT TECHNOLOGIES, INC. and Northstar Offshore Group, LLC | 4 March 2013 | EUGENE ISLAND 184 | $9,327 |
| MEASUREMENT TECHNOLOGIES, INC. | Master Service Agreement | Master Service Agreement Dated as of 4 Day of March 2013 by and between MEASUREMENT TECHNOLOGIES, INC. and Northstar Offshore Group, LLC | 4 March 2013 | WEST CAMERON 20 | $5,536 |
| MEASUREMENT TECHNOLOGIES, INC. | Master Service Agreement | Master Service Agreement Dated as of 4 Day of March 2013 by and between MEASUREMENT TECHNOLOGIES, INC. and Northstar Offshore Group, LLC | 4 March 2013 | WEST CAMERON 21 | $6,300 |
| Medco Energi US, LLC | Operating Agreement | Declaration of Operating Agreement by and between Medco Energi US LLC and Leed Petroleum LLC effective April 1, 2008.  Could not locate JOA dated 7/18/2008 as provided in the next column. | ~~7/18/2008~~ 4/1/2008 | MAIN PASS 64/65 | $0 |
| Medco Energi US, LLC | Operating Agreement | First Amended and Restated Offshore Operating Agreement between Medco Energi US LLC and Leed Petroleum LLC dated effective April 1, 2008. | ~~7/18/2008~~ 4/1/2008 | EAST CAMERON 317-318 | $0 |
| NATIONAL OILWELL VARCO, LP | Master Service Agreement | | | EUGENE ISLAND 184 | $150,112 |
| NATIONAL OILWELL VARCO, LP | Master Service Agreement | | | HIGH ISLAND 443 | $38,749 |
| NATIONAL OILWELL VARCO, LP | Master Service Agreement | | | HIGH ISLAND 571 | $68,278 |
| NATIONAL OILWELL VARCO, LP | Master Service Agreement | | | SHIP SHOAL 201 | $76,506 |
| NATIONAL OILWELL VARCO, LP | Master Service Agreement | | | SOUTH PASS 86 | $28,901 |
| NATIONAL OILWELL VARCO, LP | Master Service Agreement | | | WEST CAMERON 269 | $32,378 |

Exhibit A

Cure Amount Schedule

| Contract Counterparty | Nature of Debtor's Interest | Description of Contract or Lease | | | Cure Amount |
|---|---|---|---|---|---|
| | | Description Details | Date | Field | |
| NPC LAND & MARINE, LLC | Master Service Agreement | Master Service Agreement Dated as of 5 Day of February 2013 by and between NPC LAND & MARINE, LLC and Northstar Offshore Group, LLC | 4 February 2013 | WEST CAMERON 20 | $16,525 |
| NXT OILFIELD RENTALS LLC | Master Service Agreement | Master Service Agreement Dated as of 11 Day of December 2015 by and between NXT ENERGY SERVICES, LLC and Northstar Offshore Group, LLC | | HIGH ISLAND 442 | $7,206 |
| NXT OILFIELD RENTALS LLC | Master Service Agreement | Master Service Agreement Dated as of 11 Day of December 2015 by and between NXT ENERGY SERVICES, LLC and Northstar Offshore Group, LLC | | SOUTH MARSH ISLAND 41 | $36,175 |
| NXT OILFIELD RENTALS LLC | Master Service Agreement | Master Service Agreement Dated as of 11 Day of December 2015 by and between NXT ENERGY SERVICES, LLC and Northstar Offshore Group, LLC | | WEST CAMERON 20 | $25,662 |
| NXT OILFIELD RENTALS LLC | Master Service Agreement | Master Service Agreement Dated as of 11 Day of December 2015 by and between NXT ENERGY SERVICES, LLC and Northstar Offshore Group, LLC | | WEST CAMERON 269 | $2,173 |
| OFFSHORE RENTAL, LLC | Master Service Agreement | Master Service Agreement Dated as of 23 Day of January 2013 by and between TIGER OFFSHORE RENTALS and Northstar Offshore Group, LLC | | EUGENE ISLAND 184 | $23,488 |
| OFFSHORE RENTAL, LLC | Master Service Agreement | Master Service Agreement Dated as of 23 Day of January 2013 by and between TIGER OFFSHORE RENTALS and Northstar Offshore Group, LLC | | HIGH ISLAND 442 | $12,652 |
| OFFSHORE RENTAL, LLC | Master Service Agreement | Master Service Agreement Dated as of 23 Day of January 2013 by and between TIGER OFFSHORE RENTALS and Northstar Offshore Group, LLC | | HIGH ISLAND 443 | $12,053 |
| OFFSHORE RENTAL, LLC | Master Service Agreement | Master Service Agreement Dated as of 23 Day of January 2013 by and between TIGER OFFSHORE RENTALS and Northstar Offshore Group, LLC | | HIGH ISLAND 571 | $19,082 |
| OFFSHORE RENTAL, LLC | Master Service Agreement | Master Service Agreement Dated as of 23 Day of January 2013 by and between TIGER OFFSHORE RENTALS and Northstar Offshore Group, LLC | | SOUTH MARSH ISLAND 41 | $949 |
| OFFSHORE RENTAL, LLC | Master Service Agreement | Master Service Agreement Dated as of 23 Day of January 2013 by and between TIGER OFFSHORE RENTALS and Northstar Offshore Group, LLC | | SOUTH PASS 86 | $6,799 |
| OFFSHORE RENTAL, LLC | Master Service Agreement | Master Service Agreement Dated as of 23 Day of January 2013 by and between TIGER OFFSHORE RENTALS and Northstar Offshore Group, LLC | | WEST CAMERON 21 | $4,779 |
| OFFSHORE RENTAL, LLC | Master Service Agreement | Master Service Agreement Dated as of 23 Day of January 2013 by and between TIGER OFFSHORE RENTALS and Northstar Offshore Group, LLC | | WEST CAMERON 269 | $9,542 |

Exhibit A

Cure Amount Schedule

| Contract Counterparty | Description of Contract or Lease | | | | Cure Amount |
|---|---|---|---|---|---|
| | Nature of Debtor's Interest | Description Details | Date | Field | |
| Online Resources, LLC | Operating Agreement | Operating Agreement dated effective August 1, 1977 by and between Mesa Petroleum and American Natural Gas. | 8/1/1977 | SOUTH PELTO 8 | $0 |
| Online Resources, LLC | Operating Agreement | Operating Agreement dated effective July 1, 1975 by and between Mesa Petroleum Company and American Natural Gas Production Co. | 7/1/1975 | SOUTH PELTO 13 | $0 |
| PALOMA ENERGY CONSULTANTS LP | Master Service Agreement | Master Service Agreement Dated as of 20 Day of February 2014 by and between PALOMA ENERGY CONSULTANTS and Northstar Offshore Group, LLC | 20 February 2014 | MAIN PASS 256 | $16,631 |
| Panther Operating Company, LLC | Marketing Agreement | High Island Pipeline System (HIPS) Owners Agreement dated effective June 1, 2009; and Exhibits: "A" Plat; "C" Ownership by Segment (2009 & 2015); "D" Statement of Appreciated Investment; "E" System Expansion Examples; "F" Owners Share of Investment; "G" Representatives List; and "H" Leak Costs per Segment. | 6/1/2009 | HIGH ISLAND 442 | $96,623 |
| Panther Operating Company, LLC | Marketing Agreement | High Island Pipeline System (HIPS) Owners Agreement dated effective June 1, 2009; and Exhibits: "A" Plat; "C" Ownership by Segment (2009 & 2015); "D" Statement of Appreciated Investment; "E" System Expansion Examples; "F" Owners Share of Investment; "G" Representatives List; and "H" Leak Costs per Segment. | 6/1/2009 | HIGH ISLAND 443 | $70,627 |
| Panther Operating Company, LLC | Marketing Agreement | High Island Pipeline System (HIPS) Owners Agreement dated effective June 1, 2009; and Exhibits: "A" Plat; "C" Ownership by Segment (2009 & 2015); "D" Statement of Appreciated Investment; "E" System Expansion Examples; "F" Owners Share of Investment; "G" Representatives List; and "H" Leak Costs per Segment. | 6/1/2009 | HIGH ISLAND 571 | $32,497 |
| Peregrine Oil & Gas II, LLC | Operating Agreement | Offshore Operating Agreement dated 12-1-11 by and between BEE, Peregrine, Apache, Castex. | 12/1/2011 | WEST CAMERON 269 | $0 |
| PHAROS MARINE AUTOMATIC POWER, INC. | Master Service Agreement | Master Service Agreement Dated as of 12 Day of December 2012 by and between AUTOMATIC POWER, INC. and Northstar Offshore Group, LLC | | EUGENE ISLAND 184 | $48,107 |
| PHAROS MARINE AUTOMATIC POWER, INC. | Master Service Agreement | Master Service Agreement Dated as of 12 Day of December 2012 by and between AUTOMATIC POWER, INC. and Northstar Offshore Group, LLC | | SHIP SHOAL 201 | $2,536 |
| PHAROS MARINE AUTOMATIC POWER, INC. | Master Service Agreement | Master Service Agreement Dated as of 12 Day of December 2012 by and between AUTOMATIC POWER, INC. and Northstar Offshore Group, LLC | | SOUTH MARSH ISLAND 41 | $5,358 |

Exhibit A

Cure Amount Schedule

| Contract Counterparty | Description of Contract or Lease | | | | Cure Amount |
|---|---|---|---|---|---|
| | Nature of Debtor's Interest | Description Details | Date | Field | |
| PHAROS MARINE AUTOMATIC POWER, INC. | Master Service Agreement | Master Service Agreement Dated as of 12 Day of December 2012 by and between AUTOMATIC POWER, INC. and Northstar Offshore Group, LLC | | SOUTH PASS 86 | $1,898 |
| PHAROS MARINE AUTOMATIC POWER, INC. | Master Service Agreement | Master Service Agreement Dated as of 12 Day of December 2012 by and between AUTOMATIC POWER, INC. and Northstar Offshore Group, LLC | | WEST CAMERON 21 | $770 |
| PHAROS MARINE AUTOMATIC POWER, INC. | Master Service Agreement | Master Service Agreement Dated as of 12 Day of December 2012 by and between AUTOMATIC POWER, INC. and Northstar Offshore Group, LLC | | WEST CAMERON 269 | $242 |
| PITNEY BOWES GLOBAL FINANCIAL | Office Equipment | Lease Agreement Dated as of 27 April 2016 by and between Pitney Bowes and Northstar Offshore Group, LLC | 4/4/2016 | G&A | $1,092 |
| PREMIUM OILFIELD SERVICES, LLC | Master Service Agreement | Master Service Agreement Dated as of 18 Day of April 2013 by and between PREMIUM OILFIELD SERVICES, LLC and Northstar Offshore Group, LLC | 18 April 2013 | HIGH ISLAND 443 | $59,705 |
| PREMIUM OILFIELD SERVICES, LLC | Master Service Agreement | Master Service Agreement Dated as of 18 Day of April 2013 by and between PREMIUM OILFIELD SERVICES, LLC and Northstar Offshore Group, LLC | 18 April 2013 | WEST CAMERON 20 | $79,162 |
| PROFESSIONAL PUMPING SERVICES | Master Service Agreement | Master Service Agreement Dated as of 01 Day of October 2012 by and between PROFESSIONAL PUMPING SERVICES, LLC and Northstar Offshore Group, LLC | 1 October 2012 | HIGH ISLAND 571 | $6,713 |
| QUALITY ENERGY SERVICES, INC. | Master Service Agreement | Master Service Agreement Dated as of 8 Day of February 2016 by and between QUALITY ENERGY SERVICES, INC. and Northstar Offshore Group, LLC | 8 February 2016 | HIGH ISLAND 442 | $10,071 |
| QUALITY ENERGY SERVICES, INC. | Master Service Agreement | Master Service Agreement Dated as of 8 Day of February 2016 by and between QUALITY ENERGY SERVICES, INC. and Northstar Offshore Group, LLC | 8 February 2016 | WEST CAMERON 20 | $4,502 |
| QUALITY ENERGY SERVICES, INC. | Master Service Agreement | Master Service Agreement Dated as of 8 Day of February 2016 by and between QUALITY ENERGY SERVICES, INC. and Northstar Offshore Group, LLC | 8 February 2016 | WEST CAMERON 269 | $61,305 |
| QUALITY PRODUCTION MANAGEMENT | Master Service Agreement | Master Service Agreement Dated as of 17 Day of October 2012 by and between QUALITY PRODUCTION MANAGEMENT, L.L.C. and Northstar Offshore | 17 October 2012 | Creole | $666,199 |
| QUALITY PRODUCTION MANAGEMENT | Master Service Agreement | Master Service Agreement Dated as of 17 Day of October 2012 by and between QUALITY PRODUCTION MANAGEMENT, L.L.C. and Northstar Offshore | 17 October 2012 | EUGENE ISLAND 184 | $892,157 |
| QUALITY PRODUCTION MANAGEMENT | Master Service Agreement | Master Service Agreement Dated as of 17 Day of October 2012 by and between QUALITY PRODUCTION MANAGEMENT, L.L.C. and Northstar Offshore | 17 October 2012 | HIGH ISLAND 442 | $40,392 |

Exhibit A

Cure Amount Schedule

| Contract Counterparty | Description of Contract or Lease | | | | Cure Amount |
|---|---|---|---|---|---|
| | Nature of Debtor's Interest | Description Details | Date | Field | |
| QUALITY PRODUCTION MANAGEMENT | Master Service Agreement | Master Service Agreement Dated as of 17 Day of October 2012 by and between QUALITY PRODUCTION MANAGEMENT, L.L.C. and Northstar Offshore | 17 October 2012 | HIGH ISLAND 443 | $176,611 |
| QUALITY PRODUCTION MANAGEMENT | Master Service Agreement | Master Service Agreement Dated as of 17 Day of October 2012 by and between QUALITY PRODUCTION MANAGEMENT, L.L.C. and Northstar Offshore | 17 October 2012 | HIGH ISLAND 571 | $186,424 |
| QUALITY PRODUCTION MANAGEMENT | Master Service Agreement | Master Service Agreement Dated as of 17 Day of October 2012 by and between QUALITY PRODUCTION MANAGEMENT, L.L.C. and Northstar Offshore | 17 October 2012 | SHIP SHOAL 201 | $37,808 |
| QUALITY PRODUCTION MANAGEMENT | Master Service Agreement | Master Service Agreement Dated as of 17 Day of October 2012 by and between QUALITY PRODUCTION MANAGEMENT, L.L.C. and Northstar Offshore | 17 October 2012 | SOUTH MARSH ISLAND 41 | $223,059 |
| QUALITY PRODUCTION MANAGEMENT | Master Service Agreement | Master Service Agreement Dated as of 17 Day of October 2012 by and between QUALITY PRODUCTION MANAGEMENT, L.L.C. and Northstar Offshore | 17 October 2012 | SOUTH PASS 86 | $88,932 |
| QUALITY PRODUCTION MANAGEMENT | Master Service Agreement | Master Service Agreement Dated as of 17 Day of October 2012 by and between QUALITY PRODUCTION MANAGEMENT, L.L.C. and Northstar Offshore | 17 October 2012 | WEST CAMERON 20 | $76,505 |
| QUALITY PRODUCTION MANAGEMENT | Master Service Agreement | Master Service Agreement Dated as of 17 Day of October 2012 by and between QUALITY PRODUCTION MANAGEMENT, L.L.C. and Northstar Offshore | 17 October 2012 | WEST CAMERON 21 | $34,215 |
| QUALITY PRODUCTION MANAGEMENT | Master Service Agreement | Master Service Agreement Dated as of 17 Day of October 2012 by and between QUALITY PRODUCTION MANAGEMENT, L.L.C. and Northstar Offshore | 17 October 2012 | WEST CAMERON 269 | $29,960 |
| QUALITY PRODUCTION MANAGEMENT | Master Service Agreement | Master Service Agreement Dated as of 17 Day of October 2012 by and between QUALITY PRODUCTION MANAGEMENT, L.L.C. and Northstar Offshore | 17 October 2012 | WEST CAMERON 44 | $29,554 |
| QUALITY PRODUCTION MANAGEMENT | Master Service Agreement | Master Service Agreement Dated as of 17 Day of October 2012 by and between QUALITY PRODUCTION MANAGEMENT, L.L.C. and Northstar Offshore | 17 October 2012 | WEST CAMERON 57 | $34,437 |
| QUALITY PRODUCTION MANAGEMENT | Master Service Agreement | Master Service Agreement Dated as of 17 Day of October 2012 by and between QUALITY PRODUCTION MANAGEMENT, L.L.C. and Northstar Offshore | 17 October 2012 | WEST DELTA 36 | $1,741 |
| Ridgewood Energy Corporation | Operating Agreement | Offshore Operating Agreement dated effective May 15, 1991 by and between BHP, Brooklyn Union, EP CNG and Nerco. | 5/15/1991 | WC 60 | $0 |
| Ridgewood Energy Corporation | Operating Agreement | Offshore Operating Agreement dated effective May 15, 1991 by and between BHP, Brooklyn Union, EP CNG and Nerco. | 5/15/1991 | WC 61 | $0 |

Exhibit A

Cure Amount Schedule

| Contract Counterparty | Description of Contract or Lease | | | | Cure Amount |
|---|---|---|---|---|---|
| | Nature of Debtor's Interest | Description Details | Date | Field | |
| Ridgewood Energy Corporation | Operating Agreement | Offshore Operating Agreement dated effective May 15, 1991 by and between BHP, Brooklyn Union, EP CNG and Nerco. | 5/15/1991 | WC 76 | $0 |
| Ridgewood Energy Corporation | Operating Agreement | Offshore Operating Agreement dated effective May 15, 1991 by and between BHP, Brooklyn Union, EP CNG and Nerco. | 5/15/1991 | WC 77 | $0 |
| Rosetta Resources Offshore, LLC | Operating Agreement | Operating Agreement dated August 15, 1991 by and between Hall-Houston Oil Company, and Edisto Exploration & Production Company, Ridgewood Energy Equity Income, LP and Santa Fe Energy Resources, Inc. | 8/15/1991 | HI A-442 | $0 |
| SCL Resources, LLC | Operating Agreement | Operating Agreement dated effective August 1, 1977 by and between Mesa Petroleum and American Natural Gas. | 8/1/1977 | SOUTH PELTO 8 | $0 |
| SCL Resources, LLC | Operating Agreement | Operating Agreement dated effective July 1, 1975 by and between Mesa Petroleum Company and American Natural Gas Production Co. | 7/1/1975 | SOUTH PELTO 13 | $0 |
| SCL Resources, LLC | Operating Agreement | Operating Agreement dated effective September 1, 1975 by and between Union Oil Company of California, Mobil Oil Corporation, and Diamond Shamrock Corporation. | 9/1/1975 | HIGH ISLAND A-443 | $0 |
| SEMPCHECK SERVICES INC | Master Service Agreement | Master Service Agreement Dated as of 01 Day of January 2014 by and between SEMPCHECK SERVICES INC. and Northstar Offshore Group, LLC | 1 January 2014 | Creole | $89 |
| SEMPCHECK SERVICES INC | Master Service Agreement | Master Service Agreement Dated as of 01 Day of January 2014 by and between SEMPCHECK SERVICES INC. and Northstar Offshore Group, LLC | 1 January 2014 | EUGENE ISLAND 184 | $10,336 |
| SEMPCHECK SERVICES INC | Master Service Agreement | Master Service Agreement Dated as of 01 Day of January 2014 by and between SEMPCHECK SERVICES INC. and Northstar Offshore Group, LLC | 1 January 2014 | HIGH ISLAND 442 | $15,255 |
| SEMPCHECK SERVICES INC | Master Service Agreement | Master Service Agreement Dated as of 01 Day of January 2014 by and between SEMPCHECK SERVICES INC. and Northstar Offshore Group, LLC | 1 January 2014 | HIGH ISLAND 443 | $11,338 |
| SEMPCHECK SERVICES INC | Master Service Agreement | Master Service Agreement Dated as of 01 Day of January 2014 by and between SEMPCHECK SERVICES INC. and Northstar Offshore Group, LLC | 1 January 2014 | HIGH ISLAND 571 | $20,500 |
| SEMPCHECK SERVICES INC | Master Service Agreement | Master Service Agreement Dated as of 01 Day of January 2014 by and between SEMPCHECK SERVICES INC. and Northstar Offshore Group, LLC | 1 January 2014 | SHIP SHOAL 201 | $1,961 |
| SEMPCHECK SERVICES INC | Master Service Agreement | Master Service Agreement Dated as of 01 Day of January 2014 by and between SEMPCHECK SERVICES INC. and Northstar Offshore Group, LLC | 1 January 2014 | SOUTH MARSH ISLAND 41 | $12,554 |

Exhibit A

Cure Amount Schedule

| Contract Counterparty | Description of Contract or Lease | | | | Cure Amount |
|---|---|---|---|---|---|
| | Nature of Debtor's Interest | Description Details | Date | Field | |
| SEMPCHECK SERVICES INC | Master Service Agreement | Master Service Agreement Dated as of 01 Day of January 2014 by and between SEMPCHECK SERVICES INC. and Northstar Offshore Group, LLC | 1 January 2014 | SOUTH PASS 86 | $19,957 |
| SEMPCHECK SERVICES INC | Master Service Agreement | Master Service Agreement Dated as of 01 Day of January 2014 by and between SEMPCHECK SERVICES INC. and Northstar Offshore Group, LLC | 1 January 2014 | WEST CAMERON 20 | $13,798 |
| SEMPCHECK SERVICES INC | Master Service Agreement | Master Service Agreement Dated as of 01 Day of January 2014 by and between SEMPCHECK SERVICES INC. and Northstar Offshore Group, LLC | 1 January 2014 | WEST CAMERON 21 | $10,286 |
| SEMPCHECK SERVICES INC | Master Service Agreement | Master Service Agreement Dated as of 01 Day of January 2014 by and between SEMPCHECK SERVICES INC. and Northstar Offshore Group, LLC | 1 January 2014 | WEST CAMERON 269 | $5,121 |
| SEMPCHECK SERVICES INC | Master Service Agreement | Master Service Agreement Dated as of 01 Day of January 2014 by and between SEMPCHECK SERVICES INC. and Northstar Offshore Group, LLC | 1 January 2014 | WEST CAMERON 44 | $1,324 |
| SEMPCHECK SERVICES INC | Master Service Agreement | Master Service Agreement Dated as of 01 Day of January 2014 by and between SEMPCHECK SERVICES INC. and Northstar Offshore Group, LLC | 1 January 2014 | WEST CAMERON 57 | $2,793 |
| SEMPCHECK SERVICES INC | Master Service Agreement | Master Service Agreement Dated as of 01 Day of January 2014 by and between SEMPCHECK SERVICES INC. and Northstar Offshore Group, LLC | 1 January 2014 | WEST DELTA 36 | $782 |
| Shell Trading (US) Company | Marketing Agreement | STUSCO Contract (CA3CLP0007-Amendment No. 010) Confirming Agreement, by and between Shell Trading (US) Company (STUSCO) and Northstar Offshore Group, LLC, dated effective as of June 1, 2016. | 6/1/2016 | NA | $0 |
| Shell Trading (US) Company | Marketing Agreement | STUSCO Contract (CA3CLP0003-Amendment No. 005) Condensate Agreement, by and between Shell Trading (US) Company (STUSCO) and Northstar Offshore Group, LLC, dated effective as of December 1, 2013. | 12/1/2013 | NA | $0 |
| SOUTHWEST ENERGY LP | Marketing Agreement | Amendment to Base Contract for Sale and Purchase of Natural Gas, effective as of November 21, 2016, by and between Northstar Offshore Group, LLC ("Seller") and Southwest Energy, LP ("Buyer"). | 11/21/2016 | NA | $0 |
| SOUTHWEST ENERGY LP | Marketing Agreement | Amendment to Base Contract for Sale and Purchase of Natural Gas, effective as of August 4, 2016, by and between Northstar Offshore Group, LLC ("Seller") and Southwest Energy, LP ("Buyer"). | 8/4/2016 | NA | $0 |

Exhibit A

Cure Amount Schedule

| Contract Counterparty | Description of Contract or Lease | | | | Cure Amount |
|---|---|---|---|---|---|
| | Nature of Debtor's Interest | Description Details | Date | Field | |
| SOUTHWEST ENERGY LP | Marketing Agreement | Liquid Hydrocarbons Transportation Agreement, dated Effective November 1, 2012, by and between Northstar Offshore Group, LLC ("Platform Operator") and Stingray Pipeline Company, LLC, providing for Transportation of Liquid Hydrocarbons from West Cameron Block 21 ("Platform"), Offshore Louisiana. | 11/1/2012 | NA | $0 |
| SOUTHWEST ENERGY LP | Marketing Agreement | Amendment to Base Contract for Sale and Purchase of Natural Gas, effective as of August 4, 2016, by and between Northstar Offshore Group, LLC ("Seller") and Southwest Energy, LP ("Buyer"). | 8/4/2016 | NA | $0 |
| SOUTHWEST ENERGY LP | Marketing Agreement | Amendment to Base Contract for Sale and Purchase of Natural Gas, effective as of June 28, 2016, by and between Northstar Offshore Group, LLC ("Seller") and Southwest Energy, LP ("Buyer"). | 6/28/2016 | NA | $0 |
| SOUTHWEST ENERGY LP | Marketing Agreement | Amendment to Base Contract for Sale and Purchase of Natural Gas, effective as of November 21, 2016, by and between Northstar Offshore Group, LLC ("Seller") and Southwest Energy, LP ("Buyer"). | 11/21/2016 | NA | $0 |
| SOUTHWEST ENERGY LP | Marketing Agreement | Amendment to Base Contract for Sale and Purchase of Natural Gas, effective as of January 29, 2016, by and between Northstar Offshore Group, LLC ("Seller") and Southwest Energy, L.P. ("Buyer"). | 1/29/2016 | NA | $0 |
| Sunoco Partners Marketing & Terminals L.P. | Marketing Agreement | Crude Oil Purchase Agreement, Amendment No. 2 (No. 530541), dated effective March 1, 2014, by and between Sunoco Partners Marketing and Terminals, L.P. and Northstar Offshore Group, LLC. | 3/1/2014 | NA | $0 |
| TENNESSEE GAS PIPELINE (INC) | Marketing Agreement | Liquid Transportation, Separation and Dehydration Agreement (#51206 - Blue Water System), entered into as of March 1, 2013, by and between Tennessee Gas Pipeline Company and Northstar Offshore Group, LLC. ("Producer"). | 3/1/2013 | NA | $0 |
| Texas Eastern Transmission, L.P. | Marketing Agreement | Facilities Interconnect and Reimbursement Agreement, made effective May 21, 2013, by and between Texas Eastern Transmission, LP and Black Elk Energy Offshore Operations ("Connecting Party"). | 5/21/2013 | NA | $0 |
| The NW Mutual Life Insurance Co. | Operating Agreement | Offshore Operating Agreement dated effective February 13, 1974 by and between CNG Producing Company, El Paso Natural Gas Company, and American Petrofina Company of Texas. | 2/13/1974 | HIGH ISLAND A-571 | $0 |

Exhibit A

Cure Amount Schedule

| Contract Counterparty | Nature of Debtor's Interest | Description of Contract or Lease | | | |
|---|---|---|---|---|---|
| | | Description Details | Date | Field | Cure Amount |
| Transco | Marketing Agreement | Injected and Retrograde Condensate Transportation and BTU Reduction Make-up Agreement - Southeast Lateral, (Transco Agreement No. 13 0092 000), dated effective April 11, 2013, by and between Northstar Offshore Group, LLC ("Shipper") and {Williams } Transcontinental Gas Pipe Line Company, LLC ("Transco"). | 4/11/2013 | NA | $0 |
| Troy & Cindy Bailey (Surface Lease) | Operating Agreement (Surface Lease Agreement) | Troy Bailey Agreement for Surface Lease and Saltwater Injection dated June 13, 2006 | 6/13/2006 | WC 2 | $0 |
| Troy & Cindy Bailey (Surface Lease) | Operating Agreement (Surface Lease Agreement) | Troy Bailey Surface Lease Act of Correction dated January 1, 2008 | 1/1/2008 | WC 2 | $0 |
| Troy & Cindy Bailey (Surface Lease) | Operating Agreement (Surface Lease Agreement) | Troy Bailey Surface Lease "B" dated April 4, 2013, by and between Troy E. Bailey & Cyndie Bailey, Grantors and Northstar Offshore Group, LLC, Grantee | 4/4/2013 | WC 2 | $0 |
| Union Oil Co. of California | Operating Agreement | Joint Operating Agreement dated effective 9-01-02 between Unocal and Northstar Gulfsands, LLC, insofar as the Lease covers rights from 13,500' to 50,000' | 9/1/2002 | EUGENE ISLAND 32 | $0 |
| Venice Energy Services Company, LLC | Marketing Agreement | Service Agreement Applicable to Interruptible Transportation Service Under Rate Schedule ITS, dated effective as of November 1, 2006, by and between Venice Gathering System, L.L.C., (VGS) and Marlin Coastal LLC, as "Shipper." | 11/1/2006 | NA | $0 |
| Venice Energy Services Company, LLC | Marketing Agreement | Gas Processing Agreement No. 019287, dated effective November 1, 2006, by and between Marlin Coastal, LLC ("Producer") and Venice Energy Services Company, L.L.C. ("Processor"). | 11/1/2006 | NA | $0 |
| Venice Energy Services Company, LLC | Marketing Agreement | Amendment {First} to Gas Processing Agreement No. 019287, dated effective November 1, 2006, by and between Venice Energy Services Company, L.L.C. ("Processor") and Marlin Coastal, LLC ("Producer"), | 11/1/2006 | NA | $0 |
| Venice Energy Services Company, LLC | Marketing Agreement | Second Amendment to Gas Processing Agreement No. 019287, dated effective April 1, 2007, by and between Marlin Coastal, LLC ("Producer") and Venice Energy Services Company, L.L.C. ("Processor"). | 11/1/2006 | NA | $0 |
| W&T Offshore, Inc. | Operating Agreement | First Amendment to and Ratification of First Amended and Restated Offshore Operating Agreement dated effective May 17, 2011, by and between Medco Energi US LLC and Marlin GOM I, L.L.C. recorded in Plaquemines Parish under File Number 2011-00003275, Book 1252, Page 167 of the Conveyance Records | 5/17/2011 | MAIN PASS 64 | $0 |

Exhibit A

Cure Amount Schedule

| Contract Counterparty | Description of Contract or Lease | | | | Cure Amount |
|---|---|---|---|---|---|
| | Nature of Debtor's Interest | Description Details | Date | Field | |
| WFS - Liquids Company | Marketing Agreement (Darcy Energy) | Dehydration Service Agreement, dated effective May 1, 2007, by and between WFS Liquids Company and Darcy Energy, LLC ("Shipper"). | 5/1/2007 | NA | $0 |
| WFS - Liquids Company | Marketing Agreement (Darcy Energy) | Dehydration Service Agreement, dated effective May 1, 2007, by and between WFS Liquids Company and Darcy Energy, LLC ("Shipper"). | 5/1/2007 | NA | $0 |
| WFS - Liquids Company | Marketing Agreement (Darcy Energy) | Dehydration Service Agreement, dated effective May 1, 2007, by and between WFS Liquids Company and Darcy Energy, LLC ("Shipper"). | 5/1/2007 | NA | $0 |
| Wilma Ann Picou | Operating Agreement | Wilma Picou Agreement for Surface Lease and Saltwater Injection, dated June 14th, 2006 | 6/14/2006 | WC 2 | $0 |